**Dennis DIXEY, Petitioner–Appellee,**

v.

**J.E. THOMAS, Warden, FCI–Sheridan, Respondent–Appellant.**

No. 07–35782.

United States Court of Appeals, Ninth Circuit.

Submitted June 29, 2010.*

Filed July 21, 2010.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Stephen R. Sady, Sheridan, OR, Federal Public Defender's Office, for Petitioner–Appellee.

Dennis Dixey, Portland, OR, pro se.

James L. Sutherland, Esquire, Kelly A. Zusman, Assistant U.S., Office of the U.S. Attorney, Portland, OR, for Respondent–Appellant.

Before: ALARCÓN, LEAVY, and GRABER, Circuit Judges.

## MEMORANDUM **

The Warden appeals from the district court's judgment granting Dennis Dixey's 28 U.S.C. § 2241 petition for writ of habeas corpus. We have jurisdiction under 28 U.S.C. §§ 1291 and 2253, and we reverse and remand.

The Warden contends the district court erred by concluding 1) that the Bureau of Prisons ("BOP") unlawfully modified Dixey's restitution schedule by setting the terms for his participation in the Inmate Financial Responsibility Program

** This disposition is not appropriate for publication and is not precedent except as provid-

("IFRP"), and 2) that Dixey's participation in the IFRP was involuntary. We held in an intervening case that where the district court has properly set a restitution repayment schedule as required by the Mandatory Victims Restitution Act, "the BOP has the authority to encourage voluntary payments in excess of those required under the court's judgment by conditioning the receipt of certain privileges during the term of imprisonment on the inmate's participation in the IFRP." *United States v. Lemoine*, 546 F.3d 1042, 1050 (9th Cir. 2008). In *Lemoine*, we also rejected the petitioner's argument that his participation in the IFRP was involuntary, reasoning that he did not have a preexisting right to receive any of the benefits conditioned on his participation in the IFRP during his incarceration. *Id.* at 1046. Because the district court did not have the benefit of *Lemoine* at the time of its decision, we reverse and remand for further proceedings in light of this disposition. *See id.* at 1050–51.

**REVERSED and REMANDED.**